| Defendant: | **White Oak Commercial Finance, LLC** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142570 | 1/6/2023 | $521.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142525 | 1/5/2023 | $305.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142560 | 1/6/2023 | $465.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142561 | 1/6/2023 | $397.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142562 | 1/6/2023 | $334.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142563 | 1/6/2023 | $531.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142564 | 1/6/2023 | $358.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142565 | 1/6/2023 | $401.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142566 | 1/6/2023 | $526.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142567 | 1/6/2023 | $2,678.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142558 | 1/6/2023 | $516.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142569 | 1/6/2023 | $16.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142557 | 1/6/2023 | $344.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371665 | 1/4/2023 | $152.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371666 | 1/4/2023 | $605.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371667 | 1/4/2023 | $42.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371668 | 1/4/2023 | $101.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371669 | 1/4/2023 | $162.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371670 | 1/4/2023 | $3,608.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371671 | 1/4/2023 | $1,777.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371672_1 | 1/4/2023 | $3,464.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371672_2 | 1/4/2023 | $212.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142568 | 1/6/2023 | $344.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142547 | 1/6/2023 | $87.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142531 | 1/5/2023 | $250.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142532 | 1/6/2023 | $242.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142533 | 1/6/2023 | $50.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142534 | 1/6/2023 | $1,349.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142535 | 1/6/2023 | $2,061.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142536 | 1/6/2023 | $500.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142537 | 1/6/2023 | $52.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142543 | 1/6/2023 | $129.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142544 | 1/6/2023 | $134.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142559 | 1/6/2023 | $461.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142546 | 1/6/2023 | $14.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371675 | 1/4/2023 | $39.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142548 | 1/6/2023 | $836.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142549 | 1/6/2023 | $315.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142550 | 1/6/2023 | $497.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142551 | 1/6/2023 | $394.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142552 | 1/6/2023 | $497.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142553 | 1/6/2023 | $377.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142554 | 1/6/2023 | $666.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142555 | 1/6/2023 | $362.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142556 | 1/6/2023 | $361.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142545 | 1/6/2023 | $195.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371708_1 | 1/4/2023 | $2,302.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371698 | 1/4/2023 | $8.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371699 | 1/4/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371700 | 1/4/2023 | $4.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371701 | 1/4/2023 | $6.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371702 | 1/4/2023 | $6.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371703 | 1/4/2023 | $6.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371704 | 1/4/2023 | $6.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371705 | 1/4/2023 | $134.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371706_1 | 1/4/2023 | $46.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371673 | 1/4/2023 | $280.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371707 | 1/4/2023 | $106.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371695 | 1/4/2023 | $598.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371708_2 | 1/4/2023 | $322.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371709_1 | 1/4/2023 | $2,418.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371709_2 | 1/4/2023 | $353.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371710 | 1/4/2023 | $2,669.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371711 | 1/4/2023 | $39.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:372510 | 1/9/2023 | $3,278.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:40025014_1 | 1/16/2023 | $5,939.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:40025014_2 | 1/16/2023 | $830.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:22531750_1 | 1/15/2023 | $3,795.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371706_2 | 1/4/2023 | $65.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371685 | 1/4/2023 | $331.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371694 | 1/4/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371676 | 1/4/2023 | $70.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371677 | 1/4/2023 | $34.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371678 | 1/4/2023 | $116.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371679 | 1/4/2023 | $203.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371680 | 1/4/2023 | $198.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371681 | 1/4/2023 | $29.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371682 | 1/4/2023 | $60.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371683 | 1/4/2023 | $869.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371697 | 1/4/2023 | $387.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371684_2 | 1/4/2023 | $363.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371696_2 | 1/4/2023 | $752.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371686 | 1/4/2023 | $888.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371687 | 1/4/2023 | $85.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371688 | 1/4/2023 | $59.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371689 | 1/4/2023 | $34.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371690 | 1/4/2023 | $116.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371691 | 1/4/2023 | $67.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371692 | 1/4/2023 | $150.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371693_1 | 1/4/2023 | $3,167.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371693_2 | 1/4/2023 | $752.37 |
| Bedbth & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371674 | 1/4/2023 | $85.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371684_1 | 1/4/2023 | $2,505.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142465 | 1/4/2023 | $289.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142476 | 1/4/2023 | $551.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142448 | 1/4/2023 | $9.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142449 | 1/4/2023 | $1,074.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142450 | 1/4/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142451 | 1/4/2023 | $1,585.88 |

White Oak Commercial Finance, LLC (2278388)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                    Exhibit A                                    P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142452 | 1/4/2023 | $613.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142453 | 1/4/2023 | $270.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142454 | 1/4/2023 | $3,430.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142461 | 1/4/2023 | $500.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142446 | 1/4/2023 | $598.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142464 | 1/4/2023 | $316.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142438 | 1/3/2023 | $1,526.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142466 | 1/4/2023 | $477.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142467 | 1/4/2023 | $411.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142468 | 1/4/2023 | $381.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142469 | 1/4/2023 | $114.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142470 | 1/4/2023 | $360.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142471 | 1/4/2023 | $686.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142472 | 1/4/2023 | $592.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142473 | 1/4/2023 | $370.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142475 | 1/4/2023 | $448.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142463 | 1/4/2023 | $352.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142427_1 | 1/2/2023 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:371696_1 | 1/4/2023 | $1,971.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142524 | 1/5/2023 | $59.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:22531750_2 | 1/15/2023 | $1,380.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142419 | 1/2/2023 | $3,640.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142420 | 1/2/2023 | $145.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142421 | 1/2/2023 | $1.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142422 | 1/2/2023 | $1,308.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142423 | 1/2/2023 | $2,422.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142424 | 1/2/2023 | $528.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142447 | 1/4/2023 | $1,710.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142426 | 1/2/2023 | $26.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142430 | 1/2/2023 | $172.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142427_2 | 1/2/2023 | $14.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142429 | 1/2/2023 | $14.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142431 | 1/2/2023 | $77.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142432 | 1/2/2023 | $455.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142433 | 1/2/2023 | $78.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142434 | 1/3/2023 | $895.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142435 | 1/3/2023 | $341.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142436 | 1/3/2023 | $313.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142437 | 1/3/2023 | $4,249.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142425 | 1/2/2023 | $96.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142513 | 1/4/2023 | $185.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142501 | 1/4/2023 | $242.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142502 | 1/4/2023 | $231.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142503 | 1/4/2023 | $341.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142504 | 1/4/2023 | $191.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142505 | 1/4/2023 | $389.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142506 | 1/4/2023 | $387.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142507 | 1/4/2023 | $355.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142508 | 1/4/2023 | $208.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142509 | 1/4/2023 | $424.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142500 | 1/4/2023 | $398.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142511 | 1/4/2023 | $404.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142512 | 1/4/2023 | $460.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142516 | 1/5/2023 | $3,104.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142517 | 1/5/2023 | $1,626.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142518 | 1/5/2023 | $252.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142519 | 1/5/2023 | $49.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142520 | 1/5/2023 | $232.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142521 | 1/5/2023 | $539.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142477 | 1/4/2023 | $720.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142428 | 1/2/2023 | $26.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142522 | 1/5/2023 | $475.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142523 | 1/5/2023 | $14.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142510 | 1/4/2023 | $302.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142487 | 1/4/2023 | $489.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142480 | 1/4/2023 | $332.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142481 | 1/4/2023 | $601.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142479 | 1/4/2023 | $501.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142515 | 1/5/2023 | $3,704.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142478 | 1/4/2023 | $614.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142483 | 1/4/2023 | $418.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142484 | 1/4/2023 | $661.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142486 | 1/4/2023 | $534.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142482 | 1/4/2023 | $433.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142488 | 1/4/2023 | $501.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142489 | 1/4/2023 | $487.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142490 | 1/4/2023 | $550.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142494 | 1/4/2023 | $469.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142496 | 1/4/2023 | $346.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142485 | 1/4/2023 | $534.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142498 | 1/4/2023 | $225.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142497 | 1/4/2023 | $243.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142495 | 1/4/2023 | $229.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142493 | 1/4/2023 | $180.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142492 | 1/4/2023 | $226.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142499 | 1/4/2023 | $707.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $122,356.99 | 2/14/2023 | PROBILL:26142491 | 1/4/2023 | $407.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374350 | 1/19/2023 | $441.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374344 | 1/19/2023 | $682.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374345 | 1/19/2023 | $510.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374346 | 1/19/2023 | $753.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374343 | 1/19/2023 | $434.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374356 | 1/19/2023 | $540.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374347 | 1/19/2023 | $518.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374349 | 1/19/2023 | $446.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374354 | 1/19/2023 | $285.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374351 | 1/19/2023 | $455.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374342 | 1/19/2023 | $499.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374352 | 1/19/2023 | $880.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374355 | 1/19/2023 | $467.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374353 | 1/19/2023 | $144.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374348 | 1/19/2023 | $406.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374326 | 1/19/2023 | $1,004.71 |

Transferring Procedure Received

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374325 | 1/19/2023 | $448.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374327 | 1/19/2023 | $766.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374328 | 1/19/2023 | $395.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374383 | 1/19/2023 | $219.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374357 | 1/19/2023 | $800.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374329 | 1/19/2023 | $470.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374330 | 1/19/2023 | $127.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374334 | 1/19/2023 | $485.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374332 | 1/19/2023 | $764.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374341 | 1/19/2023 | $606.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374333 | 1/19/2023 | $474.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374335 | 1/19/2023 | $406.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374336 | 1/19/2023 | $486.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374337 | 1/19/2023 | $409.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374338 | 1/19/2023 | $598.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374339 | 1/19/2023 | $582.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374340 | 1/19/2023 | $306.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374331 | 1/19/2023 | $814.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374391 | 1/19/2023 | $246.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374380 | 1/19/2023 | $276.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374382 | 1/19/2023 | $121.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374384 | 1/19/2023 | $131.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374385 | 1/19/2023 | $135.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374387 | 1/19/2023 | $256.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374388 | 1/19/2023 | $98.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374381 | 1/19/2023 | $246.18 |

White Oak Commercial Finance, LLC (2278388)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374390 | 1/19/2023 | $291.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374374 | 1/19/2023 | $332.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374392 | 1/19/2023 | $181.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374393 | 1/19/2023 | $247.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374324 | 1/19/2023 | $111.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373996 | 1/19/2023 | $113.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374394 | 1/19/2023 | $173.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374397 | 1/19/2023 | $38.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374389 | 1/19/2023 | $133.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374367 | 1/19/2023 | $531.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374359 | 1/19/2023 | $463.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374360 | 1/19/2023 | $678.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374361 | 1/19/2023 | $448.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374362 | 1/19/2023 | $447.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374363 | 1/19/2023 | $387.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374364 | 1/19/2023 | $597.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374377 | 1/19/2023 | $102.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374366 | 1/19/2023 | $499.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374375 | 1/19/2023 | $297.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374368 | 1/19/2023 | $911.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374369 | 1/19/2023 | $1,056.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374370 | 1/19/2023 | $313.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374371 | 1/19/2023 | $1,000.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374372 | 1/19/2023 | $483.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374373 | 1/19/2023 | $656.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374358 | 1/19/2023 | $463.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374365 | 1/19/2023 | $485.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374281 | 1/19/2023 | $476.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373997_2 | 1/19/2023 | $240.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373992 | 1/19/2023 | $21.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373993 | 1/19/2023 | $106.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373994 | 1/19/2023 | $495.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373995 | 1/19/2023 | $118.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373997_1 | 1/19/2023 | $1,512.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373990 | 1/19/2023 | $114.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374280 | 1/19/2023 | $593.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373989 | 1/19/2023 | $436.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374282 | 1/19/2023 | $461.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374283 | 1/19/2023 | $733.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374284 | 1/19/2023 | $661.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374285 | 1/19/2023 | $629.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374286 | 1/19/2023 | $637.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374287 | 1/19/2023 | $503.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374279 | 1/19/2023 | $670.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373984_1 | 1/19/2023 | $3,713.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374975 | 1/25/2023 | $176.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374398 | 1/19/2023 | $38.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373978 | 1/19/2023 | $1,049.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373979 | 1/19/2023 | $9.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373980 | 1/19/2023 | $72.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373981 | 1/19/2023 | $90.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373991 | 1/19/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373983 | 1/19/2023 | $219.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374290 | 1/19/2023 | $630.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373984_2 | 1/19/2023 | $1,016.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373985_1 | 1/19/2023 | $1,976.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373985_2 | 1/19/2023 | $2,197.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373986 | 1/19/2023 | $3,722.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373987 | 1/19/2023 | $59.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373988 | 1/19/2023 | $182.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373982 | 1/19/2023 | $1,280.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374316 | 1/19/2023 | $326.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374308 | 1/19/2023 | $508.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374309 | 1/19/2023 | $174.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374310 | 1/19/2023 | $223.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374311 | 1/19/2023 | $629.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374312 | 1/19/2023 | $673.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374313 | 1/19/2023 | $322.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374288 | 1/19/2023 | $503.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374315 | 1/19/2023 | $259.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374305 | 1/19/2023 | $362.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374317 | 1/19/2023 | $687.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374318 | 1/19/2023 | $692.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374319 | 1/19/2023 | $716.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374320 | 1/19/2023 | $1,132.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374321 | 1/19/2023 | $1,069.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374322 | 1/19/2023 | $927.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374314 | 1/19/2023 | $409.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374298 | 1/19/2023 | $650.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374323 | 1/19/2023 | $539.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374291 | 1/19/2023 | $573.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374292 | 1/19/2023 | $441.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374293 | 1/19/2023 | $500.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374294 | 1/19/2023 | $666.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374295 | 1/19/2023 | $603.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374307 | 1/19/2023 | $265.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374297 | 1/19/2023 | $329.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374306 | 1/19/2023 | $492.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374299 | 1/19/2023 | $417.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374300 | 1/19/2023 | $436.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374301 | 1/19/2023 | $635.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374302 | 1/19/2023 | $750.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374303 | 1/19/2023 | $348.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374304 | 1/19/2023 | $437.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374289 | 1/19/2023 | $348.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374296 | 1/19/2023 | $490.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374978 | 1/25/2023 | $221.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374973 | 1/25/2023 | $290.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374971 | 1/25/2023 | $179.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374972 | 1/25/2023 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373977 | 1/19/2023 | $1,111.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374974 | 1/25/2023 | $246.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373958_1 | 1/19/2023 | $1,061.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374969 | 1/25/2023 | $246.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374977 | 1/25/2023 | $271.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374968 | 1/25/2023 | $245.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374979 | 1/25/2023 | $244.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374980 | 1/25/2023 | $236.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374981 | 1/25/2023 | $190.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374982 | 1/25/2023 | $235.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374983 | 1/25/2023 | $85.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374984 | 1/25/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374976 | 1/25/2023 | $232.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374959 | 1/25/2023 | $232.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374951 | 1/25/2023 | $245.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374952 | 1/25/2023 | $246.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374953 | 1/25/2023 | $188.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374954 | 1/25/2023 | $179.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374955 | 1/25/2023 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374956 | 1/25/2023 | $290.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374970 | 1/25/2023 | $188.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374958 | 1/25/2023 | $176.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374988 | 1/25/2023 | $53.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374960 | 1/25/2023 | $271.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374961 | 1/25/2023 | $221.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374962 | 1/25/2023 | $244.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374965 | 1/25/2023 | $166.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374966 | 1/25/2023 | $287.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374967 | 1/25/2023 | $122.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374957 | 1/25/2023 | $246.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375715 | 1/31/2023 | $1,469.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375012 | 1/25/2023 | $246.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375013 | 1/25/2023 | $206.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375014 | 1/25/2023 | $217.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375712_1 | 1/31/2023 | $2,457.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375712_2 | 1/31/2023 | $896.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375713 | 1/31/2023 | $60.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374985 | 1/25/2023 | $115.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375714_2 | 1/31/2023 | $396.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375007 | 1/25/2023 | $207.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375716 | 1/31/2023 | $1,679.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375717 | 1/31/2023 | $9.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375718 | 1/31/2023 | $1,064.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375719 | 1/31/2023 | $19.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375720_1 | 1/31/2023 | $3,194.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375720_2 | 1/31/2023 | $447.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375714_1 | 1/31/2023 | $2,644.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374997 | 1/25/2023 | $249.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374948 | 1/25/2023 | $166.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374989 | 1/25/2023 | $97.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374990 | 1/25/2023 | $290.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374991 | 1/25/2023 | $290.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374992 | 1/25/2023 | $51.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374993 | 1/25/2023 | $97.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375009 | 1/25/2023 | $163.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374995 | 1/25/2023 | $230.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375008 | 1/25/2023 | $248.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374999 | 1/25/2023 | $123.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375000 | 1/25/2023 | $204.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375002 | 1/25/2023 | $253.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375004 | 1/25/2023 | $227.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375005 | 1/25/2023 | $72.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:375006 | 1/25/2023 | $46.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374986 | 1/25/2023 | $264.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374994 | 1/25/2023 | $38.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374483 | 1/23/2023 | $490.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374450 | 1/23/2023 | $396.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374451 | 1/23/2023 | $6.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374459 | 1/23/2023 | $303.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374460 | 1/23/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374480_1 | 1/23/2023 | $2,501.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374480_2 | 1/23/2023 | $104.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374910 | 1/25/2023 | $85.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374482 | 1/23/2023 | $1,293.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374419 | 1/19/2023 | $186.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374905 | 1/25/2023 | $2,460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374906 | 1/25/2023 | $733.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374907 | 1/25/2023 | $62.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374908 | 1/25/2023 | $662.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374909_1 | 1/25/2023 | $1,810.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374950 | 1/25/2023 | $122.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374481 | 1/23/2023 | $347.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374411 | 1/19/2023 | $231.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374402 | 1/19/2023 | $246.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374403 | 1/19/2023 | $170.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374404 | 1/19/2023 | $170.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374405 | 1/19/2023 | $241.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374406 | 1/19/2023 | $210.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374407 | 1/19/2023 | $131.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374449_2 | 1/23/2023 | $292.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374410 | 1/19/2023 | $224.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374449_1 | 1/23/2023 | $2,736.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374412 | 1/19/2023 | $186.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374414 | 1/19/2023 | $38.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374415 | 1/19/2023 | $89.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374416 | 1/19/2023 | $123.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374417 | 1/19/2023 | $102.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374418 | 1/19/2023 | $117.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374911 | 1/25/2023 | $127.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374409 | 1/19/2023 | $91.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374941_1 | 1/25/2023 | $3.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374934 | 1/25/2023 | $54.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374935 | 1/25/2023 | $510.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374936 | 1/25/2023 | $1,853.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374937 | 1/25/2023 | $70.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374938 | 1/25/2023 | $77.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374939 | 1/25/2023 | $1,566.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374909_2 | 1/25/2023 | $247.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374940_2 | 1/25/2023 | $103.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374925 | 1/25/2023 | $6.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374941_2 | 1/25/2023 | $1.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374942_1 | 1/25/2023 | $2,881.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374942_2 | 1/25/2023 | $437.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374943_1 | 1/25/2023 | $2,521.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374943_2 | 1/25/2023 | $148.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374401 | 1/19/2023 | $152.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374940_1 | 1/25/2023 | $3,585.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374918_1 | 1/25/2023 | $2,990.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374912 | 1/25/2023 | $4,359.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374913_1 | 1/25/2023 | $3,067.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374913_2 | 1/25/2023 | $1,086.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374914_1 | 1/25/2023 | $68.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374914_2 | 1/25/2023 | $7.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374915 | 1/25/2023 | $45.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374933 | 1/25/2023 | $639.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374917 | 1/25/2023 | $677.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374932 | 1/25/2023 | $457.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374918_2 | 1/25/2023 | $4.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374919 | 1/25/2023 | $1,595.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374921 | 1/25/2023 | $111.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374922 | 1/25/2023 | $118.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374923_1 | 1/25/2023 | $1.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374923_2 | 1/25/2023 | $85.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374949 | 1/25/2023 | $287.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:374916 | 1/25/2023 | $86.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373263 | 1/13/2023 | $140.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373312 | 1/13/2023 | $250.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373251 | 1/13/2023 | $219.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373253 | 1/13/2023 | $151.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373255 | 1/13/2023 | $191.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373256 | 1/13/2023 | $152.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373259 | 1/13/2023 | $247.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373249 | 1/13/2023 | $146.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373262 | 1/13/2023 | $122.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373247 | 1/13/2023 | $292.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373264 | 1/13/2023 | $154.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373265 | 1/13/2023 | $251.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373267 | 1/13/2023 | $127.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373268 | 1/13/2023 | $173.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373269 | 1/13/2023 | $115.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373270 | 1/13/2023 | $129.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373261 | 1/13/2023 | $168.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372519_2 | 1/9/2023 | $121.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372513_2 | 1/9/2023 | $186.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372514 | 1/9/2023 | $55.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372515 | 1/9/2023 | $1,628.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372516_1 | 1/9/2023 | $1,620.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372516_2 | 1/9/2023 | $139.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372517 | 1/9/2023 | $2,907.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373250 | 1/13/2023 | $175.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372519_1 | 1/9/2023 | $4,538.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373273 | 1/13/2023 | $197.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372520 | 1/9/2023 | $137.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372521 | 1/9/2023 | $554.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373243 | 1/13/2023 | $240.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373244 | 1/13/2023 | $258.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373245 | 1/13/2023 | $278.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373246 | 1/13/2023 | $131.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372518 | 1/9/2023 | $1,410.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373303 | 1/13/2023 | $130.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373293 | 1/13/2023 | $185.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373294 | 1/13/2023 | $83.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373295 | 1/13/2023 | $152.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373297 | 1/13/2023 | $110.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373298 | 1/13/2023 | $51.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373299 | 1/13/2023 | $194.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373271 | 1/13/2023 | $218.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373302 | 1/13/2023 | $216.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373290 | 1/13/2023 | $88.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373304 | 1/13/2023 | $142.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373305 | 1/13/2023 | $188.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373307 | 1/13/2023 | $168.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373309 | 1/13/2023 | $127.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373310 | 1/13/2023 | $58.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373311 | 1/13/2023 | $179.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373300 | 1/13/2023 | $257.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373282 | 1/13/2023 | $221.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372511 | 1/9/2023 | $39.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373274 | 1/13/2023 | $229.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373275 | 1/13/2023 | $299.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373276 | 1/13/2023 | $227.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373277 | 1/13/2023 | $201.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373278 | 1/13/2023 | $103.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373292 | 1/13/2023 | $38.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373280 | 1/13/2023 | $187.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373291 | 1/13/2023 | $190.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373283 | 1/13/2023 | $96.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373284_1 | 1/13/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373284_2 | 1/13/2023 | $88.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373285 | 1/13/2023 | $140.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373288 | 1/13/2023 | $223.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373289 | 1/13/2023 | $145.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373272 | 1/13/2023 | $141.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373279 | 1/13/2023 | $246.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372035 | 1/4/2023 | $39.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372027 | 1/4/2023 | $215.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372028 | 1/4/2023 | $111.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372029 | 1/4/2023 | $218.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372030 | 1/4/2023 | $218.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372031 | 1/4/2023 | $118.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372032 | 1/4/2023 | $63.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372043 | 1/4/2023 | $57.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372034 | 1/4/2023 | $58.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372024 | 1/4/2023 | $235.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372036 | 1/4/2023 | $139.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372037 | 1/4/2023 | $104.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372038 | 1/4/2023 | $134.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372039 | 1/4/2023 | $88.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372041 | 1/4/2023 | $74.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372513_1 | 1/9/2023 | $1,848.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372033 | 1/4/2023 | $73.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372016 | 1/4/2023 | $201.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372008 | 1/4/2023 | $252.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372009 | 1/4/2023 | $65.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372010 | 1/4/2023 | $46.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372011 | 1/4/2023 | $296.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372012 | 1/4/2023 | $50.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372013 | 1/4/2023 | $41.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372026 | 1/4/2023 | $111.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372015 | 1/4/2023 | $90.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372025 | 1/4/2023 | $98.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372017 | 1/4/2023 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372018 | 1/4/2023 | $58.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372019 | 1/4/2023 | $57.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372020 | 1/4/2023 | $106.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372021 | 1/4/2023 | $74.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372022 | 1/4/2023 | $157.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372044 | 1/4/2023 | $64.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372014 | 1/4/2023 | $81.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372504 | 1/9/2023 | $1,049.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372066 | 1/4/2023 | $53.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373976 | 1/19/2023 | $1,343.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372068 | 1/4/2023 | $218.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372499 | 1/9/2023 | $590.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372500 | 1/9/2023 | $1,472.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372501 | 1/9/2023 | $1,831.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372042 | 1/4/2023 | $98.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372503 | 1/9/2023 | $1,139.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372063 | 1/4/2023 | $60.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372505 | 1/9/2023 | $1,310.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372506 | 1/9/2023 | $154.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372507 | 1/9/2023 | $31.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372508 | 1/9/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372509 | 1/9/2023 | $91.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372067 | 1/4/2023 | $135.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372502 | 1/9/2023 | $377.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372054 | 1/4/2023 | $211.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372045 | 1/4/2023 | $223.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372046 | 1/4/2023 | $148.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372047 | 1/4/2023 | $133.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372048 | 1/4/2023 | $138.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372050 | 1/4/2023 | $103.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372051 | 1/4/2023 | $226.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373959 | 1/19/2023 | $414.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372053 | 1/4/2023 | $235.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372064 | 1/4/2023 | $76.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372055 | 1/4/2023 | $132.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372056 | 1/4/2023 | $235.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372057 | 1/4/2023 | $39.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372059 | 1/4/2023 | $128.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372060 | 1/4/2023 | $98.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372061 | 1/4/2023 | $133.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372512 | 1/9/2023 | $160.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372052 | 1/4/2023 | $248.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373925_1 | 1/19/2023 | $2,448.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373905 | 1/19/2023 | $921.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373920 | 1/19/2023 | $3,444.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373921 | 1/19/2023 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373922 | 1/19/2023 | $4,537.88 |

White Oak Commercial Finance, LLC (2278388)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373923_1 | 1/19/2023 | $90.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373923_2 | 1/19/2023 | $44.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373918_2 | 1/19/2023 | $16.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373924_2 | 1/19/2023 | $444.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373918_1 | 1/19/2023 | $94.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373925_2 | 1/19/2023 | $37.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373926 | 1/19/2023 | $72.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373927 | 1/19/2023 | $191.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373928_1 | 1/19/2023 | $2,269.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373928_2 | 1/19/2023 | $808.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373929 | 1/19/2023 | $941.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373924_1 | 1/19/2023 | $1,439.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373912 | 1/19/2023 | $1,034.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373906_1 | 1/19/2023 | $2,731.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373906_2 | 1/19/2023 | $484.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373907 | 1/19/2023 | $3,501.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373908 | 1/19/2023 | $3,986.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373909 | 1/19/2023 | $98.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373910_1 | 1/19/2023 | $15.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373919 | 1/19/2023 | $493.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373911 | 1/19/2023 | $103.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373931 | 1/19/2023 | $44.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373913 | 1/19/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373914_1 | 1/19/2023 | $3,117.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373914_2 | 1/19/2023 | $541.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373915 | 1/19/2023 | $3,583.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373916 | 1/19/2023 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373917 | 1/19/2023 | $111.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373910_2 | 1/19/2023 | $5.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373961 | 1/19/2023 | $818.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373952 | 1/19/2023 | $411.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373953 | 1/19/2023 | $50.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373954 | 1/19/2023 | $387.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373955 | 1/19/2023 | $1,313.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373956 | 1/19/2023 | $508.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373957 | 1/19/2023 | $321.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373930_1 | 1/19/2023 | $1,994.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373960 | 1/19/2023 | $516.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373950_1 | 1/19/2023 | $3,196.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373972 | 1/19/2023 | $375.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373973 | 1/19/2023 | $3,134.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373974 | 1/19/2023 | $2,138.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373975 | 1/19/2023 | $86.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373313 | 1/13/2023 | $184.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:372065 | 1/4/2023 | $125.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373958_2 | 1/19/2023 | $160.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373944 | 1/19/2023 | $728.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373941_1 | 1/19/2023 | $1,286.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373932 | 1/19/2023 | $485.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373933 | 1/19/2023 | $319.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373934 | 1/19/2023 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373939 | 1/19/2023 | $24.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373940 | 1/19/2023 | $349.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373951 | 1/19/2023 | $449.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373943 | 1/19/2023 | $659.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373950_2 | 1/19/2023 | $117.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373945 | 1/19/2023 | $715.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373946 | 1/19/2023 | $32.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373947 | 1/19/2023 | $2,842.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373948 | 1/19/2023 | $211.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373949_1 | 1/19/2023 | $3,390.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373949_2 | 1/19/2023 | $42.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373930_2 | 1/19/2023 | $64.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373941_2 | 1/19/2023 | $110.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373871_1 | 1/19/2023 | $1.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373878_1 | 1/19/2023 | $3,284.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373849 | 1/19/2023 | $334.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373850 | 1/19/2023 | $1,861.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373851 | 1/19/2023 | $42.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373852 | 1/19/2023 | $575.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373853 | 1/19/2023 | $910.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373846 | 1/19/2023 | $487.08 |

White Oak Commercial Finance, LLC (2278388)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373855 | 1/19/2023 | $6.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373844 | 1/19/2023 | $346.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373871_2 | 1/19/2023 | $121.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373872 | 1/19/2023 | $16.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373874 | 1/19/2023 | $44.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373875 | 1/19/2023 | $249.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373876 | 1/19/2023 | $391.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373877 | 1/19/2023 | $21.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373854 | 1/19/2023 | $170.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373838 | 1/19/2023 | $52.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373833 | 1/19/2023 | $157.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373834 | 1/19/2023 | $111.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373942 | 1/19/2023 | $57.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373904_2 | 1/19/2023 | $241.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373835 | 1/19/2023 | $1,182.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373836 | 1/19/2023 | $1,287.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373847 | 1/19/2023 | $78.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373837_2 | 1/19/2023 | $162.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373845 | 1/19/2023 | $444.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373839_1 | 1/19/2023 | $3,316.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373839_2 | 1/19/2023 | $164.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373840 | 1/19/2023 | $2,960.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373841 | 1/19/2023 | $2,665.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373842_1 | 1/19/2023 | $2,413.02 |

White Oak Commercial Finance, LLC (2278388)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373842_2 | 1/19/2023 | $381.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373837_1 | 1/19/2023 | $2,081.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373900_2 | 1/19/2023 | $1,013.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373893 | 1/19/2023 | $4,031.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373894 | 1/19/2023 | $1,321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373895_1 | 1/19/2023 | $1,485.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373895_2 | 1/19/2023 | $1.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373897 | 1/19/2023 | $383.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373898_2 | 1/19/2023 | $215.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373899_1 | 1/19/2023 | $14.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373892 | 1/19/2023 | $2,994.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373900_1 | 1/19/2023 | $2,829.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373898_1 | 1/19/2023 | $2,907.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373901 | 1/19/2023 | $852.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373878_2 | 1/19/2023 | $1,101.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373843 | 1/19/2023 | $47.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373902 | 1/19/2023 | $190.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373903_1 | 1/19/2023 | $1,747.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373903_2 | 1/19/2023 | $9.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373904_1 | 1/19/2023 | $1,667.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373899_2 | 1/19/2023 | $1.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373885 | 1/19/2023 | $37.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373880_1 | 1/19/2023 | $945.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373881 | 1/19/2023 | $3,603.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373891 | 1/19/2023 | $1,905.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373883 | 1/19/2023 | $701.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373880_2 | 1/19/2023 | $84.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373884 | 1/19/2023 | $1,462.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373882 | 1/19/2023 | $2,874.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373886 | 1/19/2023 | $60.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373879_1 | 1/19/2023 | $3,207.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373887 | 1/19/2023 | $52.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373888 | 1/19/2023 | $44.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373889_1 | 1/19/2023 | $39.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373889_2 | 1/19/2023 | $925.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373890 | 1/19/2023 | $393.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $321,896.76 | 2/24/2023 | PROBILL:373879_2 | 1/19/2023 | $185.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371841 | 1/4/2023 | $200.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371842 | 1/4/2023 | $185.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371843 | 1/4/2023 | $237.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371840 | 1/4/2023 | $111.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371844 | 1/4/2023 | $109.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371845 | 1/4/2023 | $122.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371846 | 1/4/2023 | $493.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371839 | 1/4/2023 | $98.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371847 | 1/4/2023 | $320.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371848 | 1/4/2023 | $86.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371849 | 1/4/2023 | $100.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371853 | 1/4/2023 | $178.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371851 | 1/4/2023 | $77.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371852 | 1/4/2023 | $150.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371857 | 1/4/2023 | $109.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371856 | 1/4/2023 | $149.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371838 | 1/4/2023 | $160.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371823 | 1/4/2023 | $87.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371854 | 1/4/2023 | $169.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371855 | 1/4/2023 | $251.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371850 | 1/4/2023 | $40.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371828 | 1/4/2023 | $232.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371818 | 1/4/2023 | $110.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371819 | 1/4/2023 | $94.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371892 | 1/4/2023 | $182.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371858 | 1/4/2023 | $60.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371820 | 1/4/2023 | $214.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371821 | 1/4/2023 | $75.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371822 | 1/4/2023 | $59.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371824 | 1/4/2023 | $130.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371825 | 1/4/2023 | $58.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371827 | 1/4/2023 | $272.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371837 | 1/4/2023 | $400.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371829 | 1/4/2023 | $293.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371830 | 1/4/2023 | $112.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371831 | 1/4/2023 | $57.41 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371832 | 1/4/2023 | $132.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371833 | 1/4/2023 | $242.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371834 | 1/4/2023 | $283.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371835 | 1/4/2023 | $98.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371836 | 1/4/2023 | $106.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371826 | 1/4/2023 | $488.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371894 | 1/4/2023 | $65.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371882 | 1/4/2023 | $497.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371883 | 1/4/2023 | $85.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371884 | 1/4/2023 | $154.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371885 | 1/4/2023 | $89.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371886 | 1/4/2023 | $59.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371887 | 1/4/2023 | $82.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371888 | 1/4/2023 | $434.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371889 | 1/4/2023 | $133.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371890 | 1/4/2023 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371893 | 1/4/2023 | $60.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371879 | 1/4/2023 | $231.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371895 | 1/4/2023 | $58.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371896 | 1/4/2023 | $146.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371897 | 1/4/2023 | $384.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371898 | 1/4/2023 | $536.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371899 | 1/4/2023 | $366.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371900 | 1/4/2023 | $364.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371817 | 1/4/2023 | $143.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371747 | 1/4/2023 | $520.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371891 | 1/4/2023 | $121.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371870 | 1/4/2023 | $428.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371860 | 1/4/2023 | $176.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371861 | 1/4/2023 | $250.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371862 | 1/4/2023 | $137.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371863 | 1/4/2023 | $173.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371864 | 1/4/2023 | $142.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371865 | 1/4/2023 | $147.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371866 | 1/4/2023 | $242.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371867 | 1/4/2023 | $199.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371881 | 1/4/2023 | $74.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371869 | 1/4/2023 | $403.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371880 | 1/4/2023 | $137.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371871 | 1/4/2023 | $221.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371872 | 1/4/2023 | $177.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371873 | 1/4/2023 | $420.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371874 | 1/4/2023 | $219.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371875 | 1/4/2023 | $117.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371876 | 1/4/2023 | $229.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371877 | 1/4/2023 | $168.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371878 | 1/4/2023 | $151.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371859 | 1/4/2023 | $125.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371868 | 1/4/2023 | $346.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371764 | 1/4/2023 | $231.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371749 | 1/4/2023 | $292.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371755 | 1/4/2023 | $247.32 |

White Oak Commercial Finance, LLC (2278388)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Ninety Day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371756 | 1/4/2023 | $39.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371757 | 1/4/2023 | $99.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371758 | 1/4/2023 | $488.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371759 | 1/4/2023 | $468.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371760 | 1/4/2023 | $58.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371761 | 1/4/2023 | $247.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371753 | 1/4/2023 | $253.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371763 | 1/4/2023 | $74.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371752 | 1/4/2023 | $298.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371765 | 1/4/2023 | $53.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371766 | 1/4/2023 | $110.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371767 | 1/4/2023 | $45.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371768 | 1/4/2023 | $126.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371769 | 1/4/2023 | $87.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371770 | 1/4/2023 | $170.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371771 | 1/4/2023 | $58.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371772 | 1/4/2023 | $63.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371762 | 1/4/2023 | $144.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371741 | 1/4/2023 | $84.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371903 | 1/4/2023 | $225.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371732 | 1/4/2023 | $239.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371733 | 1/4/2023 | $127.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371734 | 1/4/2023 | $310.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371735 | 1/4/2023 | $217.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371736 | 1/4/2023 | $663.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371737 | 1/4/2023 | $251.41 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371738 | 1/4/2023 | $66.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371754 | 1/4/2023 | $247.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371740 | 1/4/2023 | $39.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371775 | 1/4/2023 | $123.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371742 | 1/4/2023 | $113.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371743 | 1/4/2023 | $268.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371744 | 1/4/2023 | $124.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371745 | 1/4/2023 | $187.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371746 | 1/4/2023 | $197.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371748 | 1/4/2023 | $39.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371750 | 1/4/2023 | $291.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371751 | 1/4/2023 | $123.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371739 | 1/4/2023 | $39.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371807 | 1/4/2023 | $520.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371797 | 1/4/2023 | $58.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371798 | 1/4/2023 | $164.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371799 | 1/4/2023 | $488.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371800 | 1/4/2023 | $39.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371801 | 1/4/2023 | $174.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371802 | 1/4/2023 | $188.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371803 | 1/4/2023 | $92.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371804 | 1/4/2023 | $89.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371773 | 1/4/2023 | $129.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371806 | 1/4/2023 | $155.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371794 | 1/4/2023 | $101.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371808 | 1/4/2023 | $458.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371809 | 1/4/2023 | $298.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371810 | 1/4/2023 | $501.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371811 | 1/4/2023 | $214.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371812 | 1/4/2023 | $241.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371813 | 1/4/2023 | $409.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371814 | 1/4/2023 | $97.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371815 | 1/4/2023 | $129.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371805 | 1/4/2023 | $148.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371785 | 1/4/2023 | $135.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371816 | 1/4/2023 | $106.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371776 | 1/4/2023 | $482.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371777 | 1/4/2023 | $312.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371778 | 1/4/2023 | $217.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371779 | 1/4/2023 | $217.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371780 | 1/4/2023 | $326.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371781 | 1/4/2023 | $107.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371782 | 1/4/2023 | $147.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371796 | 1/4/2023 | $187.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371784 | 1/4/2023 | $249.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371795 | 1/4/2023 | $126.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371786 | 1/4/2023 | $112.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371787 | 1/4/2023 | $58.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371788 | 1/4/2023 | $110.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371789 | 1/4/2023 | $91.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371790 | 1/4/2023 | $227.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371791 | 1/4/2023 | $58.48 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371792 | 1/4/2023 | $247.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371793 | 1/4/2023 | $86.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371774 | 1/4/2023 | $58.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371783 | 1/4/2023 | $58.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374478 | 1/23/2023 | $6.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374946 | 1/25/2023 | $543.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374944 | 1/25/2023 | $504.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374930 | 1/25/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374929 | 1/25/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374928 | 1/25/2023 | $6.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374927 | 1/25/2023 | $3.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374926 | 1/25/2023 | $6.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373859 | 1/19/2023 | $3.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374479 | 1/23/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374964 | 1/25/2023 | $341.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374477 | 1/23/2023 | $9.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374476 | 1/23/2023 | $6.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374475 | 1/23/2023 | $3.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374474 | 1/23/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374473 | 1/23/2023 | $3.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374472 | 1/23/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374471 | 1/23/2023 | $3.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374484 | 1/23/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375015 | 1/25/2023 | $323.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375983 | 2/2/2023 | $80.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375982 | 2/2/2023 | $210.60 |

White Oak Commercial Finance, LLC (2278388)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375981 | 2/2/2023 | $257.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375980 | 2/2/2023 | $244.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375976 | 2/2/2023 | $2,678.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375969 | 2/2/2023 | $2,061.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375967 | 2/2/2023 | $50.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374947 | 1/25/2023 | $341.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375721 | 1/31/2023 | $1,390.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374963 | 1/25/2023 | $543.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375011 | 1/25/2023 | $323.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375010 | 1/25/2023 | $485.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375003 | 1/25/2023 | $435.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375001 | 1/25/2023 | $323.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374998 | 1/25/2023 | $503.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374996 | 1/25/2023 | $518.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374987 | 1/25/2023 | $375.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374468 | 1/23/2023 | $9.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375722 | 1/31/2023 | $1,744.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373868 | 1/19/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374470 | 1/23/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374386 | 1/19/2023 | $447.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374379 | 1/19/2023 | $318.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374378 | 1/19/2023 | $323.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374376 | 1/19/2023 | $543.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373896 | 1/19/2023 | $6.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373873 | 1/19/2023 | $95.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374396 | 1/19/2023 | $518.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373869 | 1/19/2023 | $4.92 |

White Oak Commercial Finance, LLC (2278388)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374399 | 1/19/2023 | $395.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373867 | 1/19/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373866 | 1/19/2023 | $6.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373865 | 1/19/2023 | $3.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373864 | 1/19/2023 | $1.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373863 | 1/19/2023 | $3.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373862 | 1/19/2023 | $3.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373861 | 1/19/2023 | $6.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373860 | 1/19/2023 | $3.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373870 | 1/19/2023 | $3.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374457 | 1/23/2023 | $3.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375986 | 2/2/2023 | $99.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374467 | 1/23/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374466 | 1/23/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374465 | 1/23/2023 | $3.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374464 | 1/23/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374463 | 1/23/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374462 | 1/23/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374395 | 1/19/2023 | $323.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374458 | 1/23/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374469 | 1/23/2023 | $3.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374456 | 1/23/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374455 | 1/23/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374454 | 1/23/2023 | $3.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374453 | 1/23/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374452 | 1/23/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374413 | 1/19/2023 | $485.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374408 | 1/19/2023 | $322.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374400 | 1/19/2023 | $303.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374461 | 1/23/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376034 | 2/2/2023 | $137.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376025 | 2/2/2023 | $323.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376042 | 2/2/2023 | $329.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376041 | 2/2/2023 | $290.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376040 | 2/2/2023 | $101.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376039 | 2/2/2023 | $291.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376038 | 2/2/2023 | $315.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376037 | 2/2/2023 | $120.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376044 | 2/2/2023 | $518.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376035 | 2/2/2023 | $167.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376045 | 2/2/2023 | $142.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376033 | 2/2/2023 | $262.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376032 | 2/2/2023 | $265.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376031 | 2/2/2023 | $284.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376030 | 2/2/2023 | $459.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376029 | 2/2/2023 | $349.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376028 | 2/2/2023 | $722.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376027 | 2/2/2023 | $586.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375984 | 2/2/2023 | $66.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376036 | 2/2/2023 | $246.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376054 | 2/2/2023 | $110.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371902 | 1/4/2023 | $485.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371901 | 1/4/2023 | $377.21 |

Transfers During the 90-day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376061 | 2/2/2023 | $131.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376060 | 2/2/2023 | $125.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376059 | 2/2/2023 | $185.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376058 | 2/2/2023 | $197.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376057 | 2/2/2023 | $449.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376043 | 2/2/2023 | $323.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376055 | 2/2/2023 | $298.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376024 | 2/2/2023 | $84.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376053 | 2/2/2023 | $82.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376052 | 2/2/2023 | $225.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376051 | 2/2/2023 | $75.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376050 | 2/2/2023 | $290.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376049 | 2/2/2023 | $482.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376048 | 2/2/2023 | $136.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376047 | 2/2/2023 | $151.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376046 | 2/2/2023 | $189.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376056 | 2/2/2023 | $213.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375994 | 2/2/2023 | $121.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376026 | 2/2/2023 | $296.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376002 | 2/2/2023 | $246.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376001 | 2/2/2023 | $128.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376000 | 2/2/2023 | $307.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375999 | 2/2/2023 | $323.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375998 | 2/2/2023 | $114.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375997 | 2/2/2023 | $119.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376004 | 2/2/2023 | $189.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375995 | 2/2/2023 | $165.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376005 | 2/2/2023 | $618.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375993 | 2/2/2023 | $149.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375992 | 2/2/2023 | $132.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375991 | 2/2/2023 | $146.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375990 | 2/2/2023 | $279.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375989 | 2/2/2023 | $518.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375988 | 2/2/2023 | $250.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375987 | 2/2/2023 | $80.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374931 | 1/25/2023 | $6.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375996 | 2/2/2023 | $63.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376014 | 2/2/2023 | $196.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376023 | 2/2/2023 | $263.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376022 | 2/2/2023 | $165.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376021 | 2/2/2023 | $454.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376020 | 2/2/2023 | $89.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376019 | 2/2/2023 | $94.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376018 | 2/2/2023 | $103.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376017 | 2/2/2023 | $74.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376003 | 2/2/2023 | $95.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376015 | 2/2/2023 | $100.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:375985 | 2/2/2023 | $110.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376013 | 2/2/2023 | $97.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376012 | 2/2/2023 | $131.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376011 | 2/2/2023 | $85.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376010 | 2/2/2023 | $175.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376009 | 2/2/2023 | $303.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376008 | 2/2/2023 | $485.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376007 | 2/2/2023 | $485.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376006 | 2/2/2023 | $325.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:376016 | 2/2/2023 | $57.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371954 | 1/4/2023 | $120.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371945 | 1/4/2023 | $88.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371962 | 1/4/2023 | $490.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371961 | 1/4/2023 | $75.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371960 | 1/4/2023 | $131.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371959 | 1/4/2023 | $91.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371958 | 1/4/2023 | $56.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371957 | 1/4/2023 | $147.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371964 | 1/4/2023 | $138.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371955 | 1/4/2023 | $98.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371965 | 1/4/2023 | $150.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371953 | 1/4/2023 | $353.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371952 | 1/4/2023 | $189.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371951 | 1/4/2023 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371950 | 1/4/2023 | $86.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371949 | 1/4/2023 | $95.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371948 | 1/4/2023 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371947 | 1/4/2023 | $136.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371984 | 1/4/2023 | $39.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371956 | 1/4/2023 | $68.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371974 | 1/4/2023 | $202.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371983 | 1/4/2023 | $87.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371982 | 1/4/2023 | $39.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371981 | 1/4/2023 | $66.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371980 | 1/4/2023 | $523.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371979 | 1/4/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371978 | 1/4/2023 | $277.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371977 | 1/4/2023 | $71.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371963 | 1/4/2023 | $791.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371975 | 1/4/2023 | $123.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371944 | 1/4/2023 | $106.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371973 | 1/4/2023 | $206.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371972 | 1/4/2023 | $128.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371971 | 1/4/2023 | $114.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371970 | 1/4/2023 | $386.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371969 | 1/4/2023 | $55.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371968 | 1/4/2023 | $137.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371967 | 1/4/2023 | $109.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371966 | 1/4/2023 | $111.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371976 | 1/4/2023 | $165.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371912 | 1/4/2023 | $61.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371946 | 1/4/2023 | $39.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371920 | 1/4/2023 | $218.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371919 | 1/4/2023 | $324.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371918 | 1/4/2023 | $181.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371917 | 1/4/2023 | $238.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371916 | 1/4/2023 | $154.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371915 | 1/4/2023 | $97.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371922 | 1/4/2023 | $324.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371913 | 1/4/2023 | $154.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371925 | 1/4/2023 | $100.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371911 | 1/4/2023 | $292.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371910 | 1/4/2023 | $183.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371909 | 1/4/2023 | $138.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371908 | 1/4/2023 | $181.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371907 | 1/4/2023 | $96.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371906 | 1/4/2023 | $86.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371905 | 1/4/2023 | $212.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371904 | 1/4/2023 | $312.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371914 | 1/4/2023 | $330.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371934 | 1/4/2023 | $124.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371943 | 1/4/2023 | $613.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371942 | 1/4/2023 | $159.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371941 | 1/4/2023 | $266.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371940 | 1/4/2023 | $73.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371939 | 1/4/2023 | $247.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371938 | 1/4/2023 | $120.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371937 | 1/4/2023 | $98.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371921 | 1/4/2023 | $254.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371935 | 1/4/2023 | $423.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371929 | 1/4/2023 | $110.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371933 | 1/4/2023 | $205.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371932 | 1/4/2023 | $131.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371931 | 1/4/2023 | $60.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371930 | 1/4/2023 | $119.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373858 | 1/19/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371928 | 1/4/2023 | $375.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:374945 | 1/25/2023 | $701.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371926 | 1/4/2023 | $419.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371936 | 1/4/2023 | $136.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373230 | 1/13/2023 | $38.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373221 | 1/13/2023 | $232.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373238 | 1/13/2023 | $93.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373237 | 1/13/2023 | $123.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373236 | 1/13/2023 | $296.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373235 | 1/13/2023 | $119.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373234 | 1/13/2023 | $44.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373233 | 1/13/2023 | $116.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373240 | 1/13/2023 | $236.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373231 | 1/13/2023 | $217.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373241 | 1/13/2023 | $485.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373229 | 1/13/2023 | $45.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373228 | 1/13/2023 | $143.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373227 | 1/13/2023 | $231.89 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373226 | 1/13/2023 | $242.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373225 | 1/13/2023 | $97.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373224 | 1/13/2023 | $126.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373223 | 1/13/2023 | $97.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373222 | 1/13/2023 | $158.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373232 | 1/13/2023 | $61.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373287 | 1/13/2023 | $442.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373857 | 1/19/2023 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371927 | 1/4/2023 | $218.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371985 | 1/4/2023 | $110.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373856 | 1/19/2023 | $3.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373848 | 1/19/2023 | $200.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373308 | 1/13/2023 | $392.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373306 | 1/13/2023 | $481.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373239 | 1/13/2023 | $404.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373296 | 1/13/2023 | $460.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373258 | 1/13/2023 | $485.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373286 | 1/13/2023 | $328.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373281 | 1/13/2023 | $458.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373260 | 1/13/2023 | $326.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373257 | 1/13/2023 | $302.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373254 | 1/13/2023 | $327.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373252 | 1/13/2023 | $338.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373248 | 1/13/2023 | $311.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373242 | 1/13/2023 | $474.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373301 | 1/13/2023 | $315.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371992 | 1/4/2023 | $66.15 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:372003 | 1/4/2023 | $193.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:372002 | 1/4/2023 | $58.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:372001 | 1/4/2023 | $111.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:372000 | 1/4/2023 | $39.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371999 | 1/4/2023 | $124.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371998 | 1/4/2023 | $79.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371997 | 1/4/2023 | $167.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:372004 | 1/4/2023 | $406.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371994 | 1/4/2023 | $217.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371995 | 1/4/2023 | $71.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371991 | 1/4/2023 | $121.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371990 | 1/4/2023 | $98.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371989 | 1/4/2023 | $178.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373220 | 1/13/2023 | $269.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373266 | 1/13/2023 | $368.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371988 | 1/4/2023 | $186.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371987 | 1/4/2023 | $98.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371986 | 1/4/2023 | $376.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371996 | 1/4/2023 | $45.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373219 | 1/13/2023 | $145.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373216 | 1/13/2023 | $146.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373215 | 1/13/2023 | $231.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:371993 | 1/4/2023 | $221.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373217 | 1/13/2023 | $67.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:372005 | 1/4/2023 | $46.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373218 | 1/13/2023 | $95.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373214 | 1/13/2023 | $43.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373213 | 1/13/2023 | $52.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373211 | 1/13/2023 | $246.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373210 | 1/13/2023 | $276.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:372040 | 1/4/2023 | $390.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:372006 | 1/4/2023 | $676.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:372007 | 1/4/2023 | $367.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:373212 | 1/13/2023 | $40.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:372023 | 1/4/2023 | $484.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:372062 | 1/4/2023 | $464.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:372049 | 1/4/2023 | $326.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $102,426.20 | 3/10/2023 | PROBILL:372058 | 1/4/2023 | $362.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379681 | 2/27/2023 | $278.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379684 | 2/27/2023 | $478.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379689 | 2/27/2023 | $469.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379682 | 2/27/2023 | $1,118.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379697 | 2/27/2023 | $337.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379680 | 2/27/2023 | $347.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379686 | 2/27/2023 | $465.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379687 | 2/27/2023 | $807.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379683 | 2/27/2023 | $412.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379688 | 2/27/2023 | $446.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379679 | 2/27/2023 | $229.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379685 | 2/27/2023 | $132.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379699 | 2/27/2023 | $141.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379703 | 2/27/2023 | $654.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379704 | 2/27/2023 | $213.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379702 | 2/27/2023 | $1,160.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379701 | 2/27/2023 | $370.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379649 | 2/27/2023 | $375.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379695 | 2/27/2023 | $374.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379700 | 2/27/2023 | $588.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379690 | 2/27/2023 | $418.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379698 | 2/27/2023 | $242.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379696 | 2/27/2023 | $121.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379694 | 2/27/2023 | $493.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379693 | 2/27/2023 | $239.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379692 | 2/27/2023 | $276.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379691 | 2/27/2023 | $327.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379678 | 2/27/2023 | $1,057.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379663 | 2/27/2023 | $559.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379640 | 2/27/2023 | $626.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379639 | 2/27/2023 | $933.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379746 | 2/27/2023 | $627.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379705 | 2/27/2023 | $297.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379641 | 2/27/2023 | $302.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379642 | 2/27/2023 | $214.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379643 | 2/27/2023 | $213.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379644 | 2/27/2023 | $260.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379645 | 2/27/2023 | $190.64 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379646 | 2/27/2023 | $450.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379647 | 2/27/2023 | $545.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379648 | 2/27/2023 | $862.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379661 | 2/27/2023 | $446.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379662 | 2/27/2023 | $606.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379677 | 2/27/2023 | $617.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379664 | 2/27/2023 | $849.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379665 | 2/27/2023 | $522.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379666 | 2/27/2023 | $419.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379667 | 2/27/2023 | $988.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379789_2 | 2/27/2023 | $870.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379669 | 2/27/2023 | $455.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379671 | 2/27/2023 | $800.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379672 | 2/27/2023 | $451.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379673 | 2/27/2023 | $736.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379674 | 2/27/2023 | $526.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379675 | 2/27/2023 | $1,185.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379676 | 2/27/2023 | $1,174.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379650 | 2/27/2023 | $597.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379783 | 2/27/2023 | $975.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379737 | 2/27/2023 | $216.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379738 | 2/27/2023 | $669.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379739 | 2/27/2023 | $1,097.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379740 | 2/27/2023 | $954.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379741 | 2/27/2023 | $679.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379742 | 2/27/2023 | $1,039.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379743 | 2/27/2023 | $871.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379745 | 2/27/2023 | $543.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379748 | 2/27/2023 | $1,134.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379779_1 | 2/27/2023 | $1,165.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379779_2 | 2/27/2023 | $75.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379780 | 2/27/2023 | $85.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379744 | 2/27/2023 | $597.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379782 | 2/27/2023 | $44.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379734 | 2/27/2023 | $165.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379784 | 2/27/2023 | $77.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379785_1 | 2/27/2023 | $984.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379785_2 | 2/27/2023 | $6.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379786_1 | 2/27/2023 | $4,364.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379786_2 | 2/27/2023 | $227.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379787_1 | 2/27/2023 | $5,567.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379787_2 | 2/27/2023 | $550.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379788_1 | 2/27/2023 | $2,546.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379788_2 | 2/27/2023 | $269.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379789_1 | 2/27/2023 | $3,316.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379668 | 2/27/2023 | $301.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379638 | 2/27/2023 | $479.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379781 | 2/27/2023 | $226.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379721 | 2/27/2023 | $261.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379707 | 2/27/2023 | $181.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379708 | 2/27/2023 | $301.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379709 | 2/27/2023 | $183.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379710 | 2/27/2023 | $250.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379711 | 2/27/2023 | $251.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379712 | 2/27/2023 | $199.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379713 | 2/27/2023 | $280.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379714 | 2/27/2023 | $231.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379715 | 2/27/2023 | $314.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379716 | 2/27/2023 | $471.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379717 | 2/27/2023 | $342.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379718 | 2/27/2023 | $260.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379736 | 2/27/2023 | $927.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379720 | 2/27/2023 | $1,248.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379735 | 2/27/2023 | $722.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379722 | 2/27/2023 | $1,185.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379723 | 2/27/2023 | $1,310.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379724 | 2/27/2023 | $763.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379725 | 2/27/2023 | $1,261.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379726 | 2/27/2023 | $747.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379727 | 2/27/2023 | $757.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379728 | 2/27/2023 | $452.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379729 | 2/27/2023 | $1,282.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379730 | 2/27/2023 | $362.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379731 | 2/27/2023 | $106.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379732 | 2/27/2023 | $145.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379733 | 2/27/2023 | $123.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379706 | 2/27/2023 | $127.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379719 | 2/27/2023 | $140.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379575_2 | 2/27/2023 | $0.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379582_1 | 2/27/2023 | $40.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379568_1 | 2/27/2023 | $1,401.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379568_2 | 2/27/2023 | $195.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379569_1 | 2/27/2023 | $782.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379569_2 | 2/27/2023 | $109.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379570_1 | 2/27/2023 | $3,407.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379570_2 | 2/27/2023 | $476.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379571_1 | 2/27/2023 | $2,866.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379571_2 | 2/27/2023 | $400.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379572_1 | 2/27/2023 | $123.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379572_2 | 2/27/2023 | $17.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379573_2 | 2/27/2023 | $19.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379567_1 | 2/27/2023 | $1,297.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379575_1 | 2/27/2023 | $7.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379566_2 | 2/27/2023 | $159.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379576_1 | 2/27/2023 | $4.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379576_2 | 2/27/2023 | $0.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379577_1 | 2/27/2023 | $15.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379577_2 | 2/27/2023 | $2.17 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379578_1 | 2/27/2023 | $27.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379578_2 | 2/27/2023 | $3.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379579_1 | 2/27/2023 | $27.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379579_2 | 2/27/2023 | $3.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379580_1 | 2/27/2023 | $169.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379580_2 | 2/27/2023 | $23.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379581_1 | 2/27/2023 | $37.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379581_2 | 2/27/2023 | $5.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379574_2 | 2/27/2023 | $7.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379560_1 | 2/27/2023 | $122.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379637 | 2/27/2023 | $780.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379670 | 2/27/2023 | $651.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379554_1 | 2/27/2023 | $89.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379554_2 | 2/27/2023 | $12.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379555_1 | 2/27/2023 | $63.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379555_2 | 2/27/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379556_1 | 2/27/2023 | $932.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379556_2 | 2/27/2023 | $130.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379557_1 | 2/27/2023 | $1,392.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379557_2 | 2/27/2023 | $194.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379558_1 | 2/27/2023 | $2,653.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379558_2 | 2/27/2023 | $370.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379567_2 | 2/27/2023 | $181.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379559_2 | 2/27/2023 | $16.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379574_1 | 2/27/2023 | $53.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379560_2 | 2/27/2023 | $17.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379561_1 | 2/27/2023 | $47.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379561_2 | 2/27/2023 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379562_1 | 2/27/2023 | $329.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379562_2 | 2/27/2023 | $46.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379563_1 | 2/27/2023 | $1,447.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379563_2 | 2/27/2023 | $202.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379564_1 | 2/27/2023 | $1,470.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379564_2 | 2/27/2023 | $205.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379565_1 | 2/27/2023 | $2,843.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379565_2 | 2/27/2023 | $397.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379566_1 | 2/27/2023 | $1,143.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379559_1 | 2/27/2023 | $116.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379582_2 | 2/27/2023 | $5.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379609 | 2/27/2023 | $772.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379610 | 2/27/2023 | $767.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379611 | 2/27/2023 | $914.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379612 | 2/27/2023 | $107.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379613 | 2/27/2023 | $689.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379614 | 2/27/2023 | $515.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379615 | 2/27/2023 | $381.33 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379616 | 2/27/2023 | $398.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379617 | 2/27/2023 | $234.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379618 | 2/27/2023 | $1,128.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379619 | 2/27/2023 | $358.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379620 | 2/27/2023 | $115.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379608 | 2/27/2023 | $476.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379622 | 2/27/2023 | $1,069.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379623 | 2/27/2023 | $1,229.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379624 | 2/27/2023 | $1,086.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379573_1 | 2/27/2023 | $141.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379626 | 2/27/2023 | $481.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379627 | 2/27/2023 | $469.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379628 | 2/27/2023 | $504.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379629 | 2/27/2023 | $375.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379630 | 2/27/2023 | $442.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379631 | 2/27/2023 | $343.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379632 | 2/27/2023 | $395.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379633 | 2/27/2023 | $490.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379634 | 2/27/2023 | $373.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379635 | 2/27/2023 | $408.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379636 | 2/27/2023 | $475.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379621 | 2/27/2023 | $122.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379587 | 2/27/2023 | $1,079.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379625 | 2/27/2023 | $349.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379607 | 2/27/2023 | $476.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379583_1 | 2/27/2023 | $200.05 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379583_2 | 2/27/2023 | $27.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379584_1 | 2/27/2023 | $853.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379584_2 | 2/27/2023 | $119.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379585_1 | 2/27/2023 | $96.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379586 | 2/27/2023 | $1,124.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379588 | 2/27/2023 | $1,114.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379589 | 2/27/2023 | $1,213.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379590 | 2/27/2023 | $1,248.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379591 | 2/27/2023 | $220.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379592 | 2/27/2023 | $547.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379593 | 2/27/2023 | $129.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379600 | 2/27/2023 | $373.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379606 | 2/27/2023 | $257.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379585_2 | 2/27/2023 | $13.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379594 | 2/27/2023 | $1,055.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379604 | 2/27/2023 | $763.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379603 | 2/27/2023 | $722.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379601 | 2/27/2023 | $318.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379605 | 2/27/2023 | $606.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379599 | 2/27/2023 | $829.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379598 | 2/27/2023 | $224.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379597 | 2/27/2023 | $383.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379596 | 2/27/2023 | $279.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379595 | 2/27/2023 | $302.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $132,392.27 | 3/17/2023 | PROBILL:379602 | 2/27/2023 | $287.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380562 | 3/6/2023 | $407.70 |

White Oak Commercial Finance, LLC (2278388)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380563 | 3/6/2023 | $476.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380556 | 3/6/2023 | $73.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380564 | 3/6/2023 | $909.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380560 | 3/6/2023 | $289.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380565 | 3/6/2023 | $482.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380558 | 3/6/2023 | $440.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380557 | 3/6/2023 | $292.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380555 | 3/6/2023 | $65.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380554 | 3/6/2023 | $668.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380553 | 3/6/2023 | $649.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380552 | 3/6/2023 | $219.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380548 | 3/6/2023 | $1,127.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380566 | 3/6/2023 | $460.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:3807291602_1 | 3/6/2023 | $5,200.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380546 | 3/6/2023 | $38.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380547 | 3/6/2023 | $512.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380550 | 3/6/2023 | $255.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380575 | 3/6/2023 | $304.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380545 | 3/6/2023 | $38.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380559 | 3/6/2023 | $393.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:3807301605_1 | 3/6/2023 | $4,200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380581 | 3/6/2023 | $38.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380579 | 3/6/2023 | $170.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380578 | 3/6/2023 | $172.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380580 | 3/6/2023 | $225.10 |

Transfers During the 90 Days Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380576 | 3/6/2023 | $237.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380567 | 3/6/2023 | $386.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380574 | 3/6/2023 | $237.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380573 | 3/6/2023 | $942.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380572 | 3/6/2023 | $539.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380571 | 3/6/2023 | $403.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380570 | 3/6/2023 | $609.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380569 | 3/6/2023 | $430.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380568 | 3/6/2023 | $778.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380577 | 3/6/2023 | $122.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380516 | 3/6/2023 | $85.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380525 | 3/6/2023 | $73.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380524 | 3/6/2023 | $82.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380523 | 3/6/2023 | $389.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380522 | 3/6/2023 | $224.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380521 | 3/6/2023 | $153.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380520 | 3/6/2023 | $334.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380519 | 3/6/2023 | $480.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380526 | 3/6/2023 | $324.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380517 | 3/6/2023 | $481.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380511 | 3/6/2023 | $314.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380515 | 3/6/2023 | $349.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380514 | 3/6/2023 | $414.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380513 | 3/6/2023 | $519.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380512 | 3/6/2023 | $523.99 |

White Oak Commercial Finance, LLC (2278388)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380510 | 3/6/2023 | $370.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380561 | 3/6/2023 | $448.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380544 | 3/6/2023 | $38.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380508 | 3/6/2023 | $144.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380518 | 3/6/2023 | $247.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380535 | 3/6/2023 | $297.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380527 | 3/6/2023 | $164.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380543 | 3/6/2023 | $38.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380509 | 3/6/2023 | $77.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380542 | 3/6/2023 | $193.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380539 | 3/6/2023 | $749.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380538 | 3/6/2023 | $242.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380536 | 3/6/2023 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380540 | 3/6/2023 | $126.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380534 | 3/6/2023 | $301.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380533 | 3/6/2023 | $258.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380532 | 3/6/2023 | $422.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380531 | 3/6/2023 | $774.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380541 | 3/6/2023 | $77.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380530 | 3/6/2023 | $588.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380529 | 3/6/2023 | $314.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380528 | 3/6/2023 | $483.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $34,521.77 | 3/27/2023 | PROBILL:380537 | 3/6/2023 | $253.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380728 | 3/6/2023 | $109.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382209_2 | 3/16/2023 | $9.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382209_1 | 3/16/2023 | $11.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380730160 5_2 | 3/6/2023 | $49,298.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380729160 2_2 | 3/6/2023 | $37,211.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380727 | 3/6/2023 | $133.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380726 | 3/6/2023 | $237.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380725 | 3/6/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380724 | 3/6/2023 | $82.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380723 | 3/6/2023 | $157.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380721 | 3/6/2023 | $96.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382215_1 | 3/16/2023 | $932.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380720 | 3/6/2023 | $38.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380719 | 3/6/2023 | $113.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380718 | 3/6/2023 | $76.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380722 | 3/6/2023 | $38.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382217_1 | 3/16/2023 | $906.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382220_1 | 3/16/2023 | $3,485.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382220_2 | 3/16/2023 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380698 | 3/6/2023 | $522.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380717 | 3/6/2023 | $119.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382219_2 | 3/16/2023 | $123.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382219_1 | 3/16/2023 | $1,371.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382214_1 | 3/16/2023 | $1,909.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382217_2 | 3/16/2023 | $84.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382210_1 | 3/16/2023 | $4,367.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382216 | 3/16/2023 | $1.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382215_2 | 3/16/2023 | $206.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382214_2 | 3/16/2023 | $266.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382213 | 3/16/2023 | $9.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382212 | 3/16/2023 | $65.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382211 | 3/16/2023 | $2,599.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382210_2 | 3/16/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382218 | 3/16/2023 | $3,417.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380688 | 3/6/2023 | $52.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380696 | 3/6/2023 | $38.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380695 | 3/6/2023 | $45.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380694 | 3/6/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380693 | 3/6/2023 | $38.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380692 | 3/6/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380691 | 3/6/2023 | $80.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380700 | 3/6/2023 | $158.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380689 | 3/6/2023 | $205.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380699 | 3/6/2023 | $122.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380687 | 3/6/2023 | $244.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380686 | 3/6/2023 | $154.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380685 | 3/6/2023 | $139.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380684 | 3/6/2023 | $589.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380683 | 3/6/2023 | $543.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380682 | 3/6/2023 | $104.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380681 | 3/6/2023 | $154.11 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380690 | 3/6/2023 | $135.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380706 | 3/6/2023 | $149.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380715 | 3/6/2023 | $109.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380714 | 3/6/2023 | $187.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380713 | 3/6/2023 | $229.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380712 | 3/6/2023 | $288.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380711 | 3/6/2023 | $268.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380710 | 3/6/2023 | $121.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380709 | 3/6/2023 | $130.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380697 | 3/6/2023 | $38.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380707 | 3/6/2023 | $253.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382240 | 3/16/2023 | $60.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380705 | 3/6/2023 | $131.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380704 | 3/6/2023 | $170.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380703 | 3/6/2023 | $126.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380702 | 3/6/2023 | $236.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380701 | 3/6/2023 | $96.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382221_1 | 3/16/2023 | $2,483.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380716 | 3/6/2023 | $113.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380708 | 3/6/2023 | $66.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382265 | 3/16/2023 | $794.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382257 | 3/16/2023 | $386.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382272 | 3/16/2023 | $262.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382271 | 3/16/2023 | $298.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382270 | 3/16/2023 | $313.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382269 | 3/16/2023 | $582.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382268 | 3/16/2023 | $691.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382274 | 3/16/2023 | $168.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382266 | 3/16/2023 | $281.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382275 | 3/16/2023 | $265.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382264 | 3/16/2023 | $562.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382263 | 3/16/2023 | $402.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382262 | 3/16/2023 | $812.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382261 | 3/16/2023 | $627.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382260 | 3/16/2023 | $357.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382259 | 3/16/2023 | $395.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382238 | 3/16/2023 | $96.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382267 | 3/16/2023 | $311.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382283 | 3/16/2023 | $358.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380583 | 3/6/2023 | $647.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380680 | 3/6/2023 | $102.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382289 | 3/16/2023 | $179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382288 | 3/16/2023 | $221.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382287 | 3/16/2023 | $521.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382286 | 3/16/2023 | $290.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382273 | 3/16/2023 | $120.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382284 | 3/16/2023 | $200.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382256 | 3/16/2023 | $168.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382282 | 3/16/2023 | $468.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382281 | 3/16/2023 | $202.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382280 | 3/16/2023 | $418.19 |

White Oak Commercial Finance, LLC (2278388)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382279 | 3/16/2023 | $1,012.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382278 | 3/16/2023 | $713.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382277 | 3/16/2023 | $251.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382276 | 3/16/2023 | $269.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382285 | 3/16/2023 | $331.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382228 | 3/16/2023 | $38.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382258 | 3/16/2023 | $128.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382235 | 3/16/2023 | $562.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382234 | 3/16/2023 | $294.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382233 | 3/16/2023 | $170.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382232 | 3/16/2023 | $95.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382231 | 3/16/2023 | $38.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382237 | 3/16/2023 | $142.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382229 | 3/16/2023 | $632.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382239 | 3/16/2023 | $173.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382227 | 3/16/2023 | $57.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382226_2 | 3/16/2023 | $66.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382226_1 | 3/16/2023 | $3,800.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382225 | 3/16/2023 | $2,320.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382224 | 3/16/2023 | $2,241.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382223 | 3/16/2023 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382222 | 3/16/2023 | $2,000.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382230 | 3/16/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382247 | 3/16/2023 | $617.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382255 | 3/16/2023 | $276.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382254 | 3/16/2023 | $510.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382253 | 3/16/2023 | $659.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382252 | 3/16/2023 | $289.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382251 | 3/16/2023 | $626.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382250 | 3/16/2023 | $465.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382236 | 3/16/2023 | $106.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382248 | 3/16/2023 | $834.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382221_2 | 3/16/2023 | $47.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382246 | 3/16/2023 | $313.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382245 | 3/16/2023 | $229.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382244 | 3/16/2023 | $288.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382243 | 3/16/2023 | $38.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382290 | 3/16/2023 | $270.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382242 | 3/16/2023 | $130.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382241 | 3/16/2023 | $132.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382249 | 3/16/2023 | $138.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380610 | 3/6/2023 | $65.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380623 | 3/6/2023 | $104.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380598 | 3/6/2023 | $408.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380599 | 3/6/2023 | $653.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380600 | 3/6/2023 | $38.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380601 | 3/6/2023 | $312.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380602 | 3/6/2023 | $396.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380603 | 3/6/2023 | $122.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380604 | 3/6/2023 | $304.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380605 | 3/6/2023 | $140.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380606 | 3/6/2023 | $47.72 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380585 | 3/6/2023 | $139.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380596 | 3/6/2023 | $331.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380679 | 3/6/2023 | $148.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380595 | 3/6/2023 | $656.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380611 | 3/6/2023 | $73.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380612 | 3/6/2023 | $317.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380613 | 3/6/2023 | $82.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380614 | 3/6/2023 | $146.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380615 | 3/6/2023 | $276.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380616 | 3/6/2023 | $311.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380617 | 3/6/2023 | $38.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380618 | 3/6/2023 | $96.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380619 | 3/6/2023 | $38.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380620 | 3/6/2023 | $45.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380621 | 3/6/2023 | $215.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380622 | 3/6/2023 | $38.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380608 | 3/6/2023 | $56.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380549 | 3/6/2023 | $1,063.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382291 | 3/16/2023 | $680.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380481 | 3/6/2023 | $270.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380482 | 3/6/2023 | $226.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380483 | 3/6/2023 | $437.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380484 | 3/6/2023 | $305.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380485 | 3/6/2023 | $413.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380486 | 3/6/2023 | $244.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380487 | 3/6/2023 | $264.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380488 | 3/6/2023 | $151.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380489 | 3/6/2023 | $134.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380490 | 3/6/2023 | $485.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380597 | 3/6/2023 | $358.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380492 | 3/6/2023 | $1,134.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380609 | 3/6/2023 | $73.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380551 | 3/6/2023 | $851.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380582 | 3/6/2023 | $417.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380584 | 3/6/2023 | $389.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380586 | 3/6/2023 | $254.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380587 | 3/6/2023 | $669.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380588 | 3/6/2023 | $187.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380589 | 3/6/2023 | $361.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380590 | 3/6/2023 | $313.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380591 | 3/6/2023 | $341.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380592 | 3/6/2023 | $316.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380593 | 3/6/2023 | $476.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380594 | 3/6/2023 | $324.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380491 | 3/6/2023 | $925.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380624 | 3/6/2023 | $261.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380653 | 3/6/2023 | $109.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380654 | 3/6/2023 | $238.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380655 | 3/6/2023 | $262.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380656 | 3/6/2023 | $322.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380657 | 3/6/2023 | $72.54 |

Transfers During Ninety Day Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380658 | 3/6/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380659 | 3/6/2023 | $38.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380660 | 3/6/2023 | $96.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380661 | 3/6/2023 | $38.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380662 | 3/6/2023 | $45.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380663 | 3/6/2023 | $215.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380652 | 3/6/2023 | $183.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380665 | 3/6/2023 | $902.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380666 | 3/6/2023 | $776.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380667 | 3/6/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380607 | 3/6/2023 | $140.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380669 | 3/6/2023 | $178.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380670 | 3/6/2023 | $164.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380671 | 3/6/2023 | $145.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380672 | 3/6/2023 | $195.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380673 | 3/6/2023 | $96.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380674 | 3/6/2023 | $179.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380675 | 3/6/2023 | $45.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380676 | 3/6/2023 | $45.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380677 | 3/6/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380678 | 3/6/2023 | $38.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380664 | 3/6/2023 | $38.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380631 | 3/6/2023 | $38.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380668 | 3/6/2023 | $64.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380651 | 3/6/2023 | $86.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380625 | 3/6/2023 | $43.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380626 | 3/6/2023 | $38.68 |

White Oak Commercial Finance, LLC (2278388)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380627 | 3/6/2023 | $263.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380628 | 3/6/2023 | $61.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380630 | 3/6/2023 | $69.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380632 | 3/6/2023 | $289.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380633 | 3/6/2023 | $245.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380634 | 3/6/2023 | $391.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380635 | 3/6/2023 | $655.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380636 | 3/6/2023 | $322.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380637 | 3/6/2023 | $301.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380645 | 3/6/2023 | $245.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380650 | 3/6/2023 | $255.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380629 | 3/6/2023 | $111.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380638 | 3/6/2023 | $128.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380648 | 3/6/2023 | $224.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380646 | 3/6/2023 | $244.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380649 | 3/6/2023 | $171.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380644 | 3/6/2023 | $515.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380643 | 3/6/2023 | $45.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380642 | 3/6/2023 | $202.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380641 | 3/6/2023 | $197.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380640 | 3/6/2023 | $292.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380639 | 3/6/2023 | $241.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:380647 | 3/6/2023 | $245.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382907 | 3/22/2023 | $509.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382931 | 3/22/2023 | $90.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382913 | 3/22/2023 | $217.30 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382912 | 3/22/2023 | $103.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382911 | 3/22/2023 | $56.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382910 | 3/22/2023 | $337.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382915 | 3/22/2023 | $40.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382908 | 3/22/2023 | $214.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382916 | 3/22/2023 | $111.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382906 | 3/22/2023 | $64.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382905 | 3/22/2023 | $104.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382904 | 3/22/2023 | $102.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382903 | 3/22/2023 | $76.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382902 | 3/22/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382901 | 3/22/2023 | $141.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382909 | 3/22/2023 | $470.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382923 | 3/22/2023 | $181.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382292 | 3/16/2023 | $790.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382929 | 3/22/2023 | $912.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382928 | 3/22/2023 | $109.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382927 | 3/22/2023 | $76.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382926 | 3/22/2023 | $91.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382914 | 3/22/2023 | $513.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382924 | 3/22/2023 | $64.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382898 | 3/22/2023 | $64.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382922 | 3/22/2023 | $91.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382921 | 3/22/2023 | $138.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382920 | 3/22/2023 | $186.04 |

Transferring Party: White Oak Commercial Finance, LLC

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382919 | 3/22/2023 | $260.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382918 | 3/22/2023 | $288.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382917 | 3/22/2023 | $399.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382925 | 3/22/2023 | $134.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382299 | 3/16/2023 | $689.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382881 | 3/22/2023 | $106.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382880 | 3/22/2023 | $130.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382879 | 3/22/2023 | $129.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382878 | 3/22/2023 | $174.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382877 | 3/22/2023 | $184.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382900 | 3/22/2023 | $64.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382300 | 3/16/2023 | $541.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382884 | 3/22/2023 | $121.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382298 | 3/16/2023 | $172.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382297 | 3/16/2023 | $694.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382296 | 3/16/2023 | $271.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382295 | 3/16/2023 | $259.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382294 | 3/16/2023 | $228.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382293 | 3/16/2023 | $289.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382876 | 3/22/2023 | $91.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382890 | 3/22/2023 | $359.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382932 | 3/22/2023 | $223.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382897 | 3/22/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382896 | 3/22/2023 | $481.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382895 | 3/22/2023 | $173.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382894 | 3/22/2023 | $42.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382893 | 3/22/2023 | $91.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382882 | 3/22/2023 | $112.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382891 | 3/22/2023 | $50.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382883 | 3/22/2023 | $96.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382889 | 3/22/2023 | $530.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382888 | 3/22/2023 | $64.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382887 | 3/22/2023 | $48.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382886 | 3/22/2023 | $64.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382885 | 3/22/2023 | $84.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382899 | 3/22/2023 | $260.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382892 | 3/22/2023 | $183.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382975 | 3/22/2023 | $122.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382930 | 3/22/2023 | $553.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382981 | 3/22/2023 | $491.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382980 | 3/22/2023 | $291.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382979 | 3/22/2023 | $477.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382978 | 3/22/2023 | $163.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382983 | 3/22/2023 | $511.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382976 | 3/22/2023 | $706.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382984 | 3/22/2023 | $163.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382974 | 3/22/2023 | $192.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382973 | 3/22/2023 | $574.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382972 | 3/22/2023 | $418.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382971 | 3/22/2023 | $47.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382970 | 3/22/2023 | $1,030.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382969 | 3/22/2023 | $38.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382977 | 3/22/2023 | $511.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:383003_2 | 3/22/2023 | $77.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:383008 | 3/22/2023 | $1,517.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:383007_2 | 3/22/2023 | $117.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:383007_1 | 3/22/2023 | $5,871.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:383006 | 3/22/2023 | $2,706.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:383005 | 3/22/2023 | $1,441.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382982 | 3/22/2023 | $868.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:383004_1 | 3/22/2023 | $796.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382966 | 3/22/2023 | $883.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:383003_1 | 3/22/2023 | $1,641.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:383000 | 3/22/2023 | $195.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382999_2 | 3/22/2023 | $1.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382999_1 | 3/22/2023 | $1.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382998 | 3/22/2023 | $3,217.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382985 | 3/22/2023 | $449.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:383004_2 | 3/22/2023 | $112.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382939 | 3/22/2023 | $348.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382947 | 3/22/2023 | $636.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382946 | 3/22/2023 | $364.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382945 | 3/22/2023 | $551.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382944 | 3/22/2023 | $370.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382943 | 3/22/2023 | $625.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382968 | 3/22/2023 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382940 | 3/22/2023 | $212.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382950 | 3/22/2023 | $258.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382938 | 3/22/2023 | $480.94 |

White Oak Commercial Finance, LLC (2278388)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                    Exhibit A                    P. 75

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382937 | 3/22/2023 | $901.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382936 | 3/22/2023 | $464.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382935 | 3/22/2023 | $281.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382934 | 3/22/2023 | $255.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382933 | 3/22/2023 | $329.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382941 | 3/22/2023 | $135.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382956 | 3/22/2023 | $858.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:383009 | 3/22/2023 | $11.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382965 | 3/22/2023 | $528.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382964 | 3/22/2023 | $38.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382963 | 3/22/2023 | $191.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382962 | 3/22/2023 | $619.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382961 | 3/22/2023 | $136.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382948 | 3/22/2023 | $587.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382957 | 3/22/2023 | $758.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382949 | 3/22/2023 | $203.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382955 | 3/22/2023 | $685.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382954 | 3/22/2023 | $215.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382953 | 3/22/2023 | $587.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382952 | 3/22/2023 | $160.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382951 | 3/22/2023 | $332.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382967 | 3/22/2023 | $188.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $231,192.77 | 4/7/2023 | PROBILL:382960 | 3/22/2023 | $628.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384154_2 | 3/28/2023 | $124.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384155_1 | 3/28/2023 | $1,689.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384152_1 | 3/28/2023 | $28.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384154_1 | 3/28/2023 | $886.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384153_2 | 3/28/2023 | $395.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384153_1 | 3/28/2023 | $2,813.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384152_2 | 3/28/2023 | $4.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384151_2 | 3/28/2023 | $439.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384151_1 | 3/28/2023 | $3,125.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384150_2 | 3/28/2023 | $36.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384150_1 | 3/28/2023 | $255.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384149_1 | 3/28/2023 | $192.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384155_2 | 3/28/2023 | $237.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384197 | 3/28/2023 | $83.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384149_2 | 3/28/2023 | $27.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384159_2 | 3/28/2023 | $284.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384269 | 3/28/2023 | $195.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384250 | 3/28/2023 | $67.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384186 | 3/28/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384184 | 3/28/2023 | $126.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384171_2 | 3/28/2023 | $4.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384185 | 3/28/2023 | $188.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384162_2 | 3/28/2023 | $0.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384156_1 | 3/28/2023 | $541.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384159_1 | 3/28/2023 | $2,018.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384158_2 | 3/28/2023 | $173.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384158_1 | 3/28/2023 | $1,232.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384157_2 | 3/28/2023 | $63.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384157_1 | 3/28/2023 | $446.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384156_2 | 3/28/2023 | $76.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,919.15 | 4/17/2023 | PROBILL:384163_2 | 3/28/2023 | $3.92 |

**Totals:**    **7 transfer(s),**    **$960,705.91**

White Oak Commercial Finance, LLC (2278388)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

P. 78